**Exhibit B**

# DRM Sales & Supply, LLC

### 7100 W. Interstate 20
### Midland, TX 79706

*432-520-PIPE (7473)*

EIN 45-2936958

SB INTERNATIONAL, INC.
3626 N. HALL ST. SUITE 910
DALLAS, TX 75219

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13274 |
| **DATE:** | 1/18/2016 |

| | |
|---|---|
| **SHIP TO:** | CUSTOMER PICK UP |
| **ORDERED BY:** | MUDIT AGARWAL |
| **CUST P.O. NO:** | DRMC16001SB |
| **LEASE NAME** | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/18/2016 | CUSTOMER PICKUP | *K* |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 04-1008 | 20,017.5 | 471 | 4 1/2" 11.36# J-55 New API ERW Casing; Plain End<br><br>FOB DRM YARD; MIDLAND, TX | CHUNG HUNG | 3.33 | 66,658.28 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose. Material is sold "AS IS".

| | |
|---|---|
| **SUBTOTAL** | $66,658.28 |
| **SALES TAX** | $0.00 |
| **PAYMENTS/CREDITS** | $0.00 |
| **BALANCE DUE** | $66,658.28 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"

BHM

**Origin:** 1537-16H / DRM-76033

| No. Shippers Units | HM | Kind of Packages, Description of Articles, Special Marks and Exceptions | | WEIGHT | RATE | CHARGES |
|---|---|---|---|---|---|---|
| 91 | | 4½" 11.36# J55 BE Chung Hung | | | | |

RECEIVED, subject to the classifications and tariffs in effect on the date of the issue of this Bill of Lading...

**SHIPPER** BHM Pipe & Supply, Inc.

**PER** E. McWhorter

"DRIVER'S SIGNATURE ON BILL OF LADING VERIFIES JOINT COUNT AND FOOTAGE IS CORRECT"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 42·5 | 42 5 | 42 5 | 42 9 | 42·9 | | | RR# | |
| 2 | | | | | | | | 78145 | |
| 3 | | | | | | | | 46 PCS. | |
| 4 | | | | | | | | RR# | |
| 5 | | | | | | | | 78642 | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | Q.C. | |
| 11 | | | | | 42 5 | | | GR | |
| 12 | | | | | | | | | |
| 13 | | | | | | | | | |
| 14 | | | | | | | | | |
| 15 | | | | | | | | | |
| 16 | | | | | | | | | |
| 17 | | | | | | | | Plain end | |
| 18 | | | | | | | | 1 ad. out | |
| 19 | | | | | | | | | |
| 20 | 42 5 | 42 5 | 42 5 | 46 5 | | | | | |
| TL | 850 0 | 850 0 | 850 0 | 850 0 | 967 5 | | | | |

**TOTAL JOINTS** 91    **TOTAL FOOTAGE** 3867.5    **DRIVEN**

est. weight 43,934.8# X

**STRAIGHT BILL OF LADING**

Origin: 1537-16H / DRM 7633

| No. Shipping Units | HM | Kind of Packages, Description of Articles, Special Marks and Exceptions | | RATE | CHARGES |
|---|---|---|---|---|---|
| 95 | | 4½" 11.36# J55 BE Chang Hung | | | |

SHIPPER: **BHM Pipe & Supply, Inc.**
PER: E. McWhorter

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 42 | 5 | 42 | 5 | 42 | 5 | 42 | 5 | 42 | 5 |

RR# 79042

B.C.

Plain end
load out

| 15 | | | | | | 42 | 5 |
| 20 | 42 | 5 | 42 | 5 | 42 | 5 | 42 | 5 |

TOTAL JOINTS: 95
TOTAL FOOTAGE: 4037.5'

est weight 45,866.# X

**Material Transfer** — BRM

4000

Order: 1557-16H / BRM-7633

| No. Shipping Units | HM | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Weight | RATE | CHARGES |
|---|---|---|---|---|---|
| 95 | | 4½" 11.36# J55 PE Chung Hung | | | |

SHIPPER: BHM Pipe & Supply, Inc.

PER: E. Malhotra

DRIVER'S SIGNATURE (IN BILL OF LADING VERIFIES JOINT COUNT AND FOOTAGE IS CORRECT)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 42-5 | 42-5 | 42-5 | 42-5 | 42-5 | | RR# |
| 2 | | | | | | | 79042 |
| 3 | | | | | | | |
| 4 | | | | | | | |
| 5 | | | | | | | |
| 6 | | | | | | | |
| 7 | | | | | | | O.C. |
| 8 | | | | | | | |
| 9 | | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| 14 | | | | | | | |
| 15 | | | | | 42-5 | | Placed |
| 16 | | | | | | | load out |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | 42-5 | 42-5 | 42-5 | 42-5 | | | |
| TL | 8500 | 8500 | 8500 | 8500 | 637-5 | | |

TOTAL JOINTS: 95

TOTAL FOOTAGE: 4037.5'

est. weight 45,800 #    X   450#

**Order:** 1537-16H / DRM 1633

| No. Shipping Units | HM | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Weight (Subject to Correction) | RATE | CHARGES |
|---|---|---|---|---|---|
| 95 | | 4½" 11.36# J55 PE Chung Hung | | | |

**SHIPPER** BHM Pipe & Supply, Inc.

**PER** E. McWhorter

"DRIVER'S SIGNATURE ON BILL OF LADING VERIFIES JOINT COUNT AND FOOTAGE IS CORRECT"

| 1 | 42-5 | 42-5 | 42-5 | 42-5 | 42-5 | RR# 79042 |
|---|---|---|---|---|---|---|
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | QC |
| | | | | | | GR |
| 10 | | | | | | |
| | | | | | 42-5 | Plain end |
| 15 | | | | | | layout |
| 16 | | | | | | |
| 17 | | | | | | |
| 20 | 42-5 | 42-5 | 42-5 | 42-5 | 631-5 | |
| TL | 8500 | 8500 | 8500 | 8500 | 631-5 | |

TOTAL JOINTS 95    TOTAL FOOTAGE 4037.5'

est. weight 45,866.# X

9000 DRM

Origin 1537-16H / DRM-7633

| No. Shipping Units | x HM | Kind of Packaging, Description of Articles, Special Marks and Exceptions | Weight (Subject to Correction) | RATE | CHARGES |
|---|---|---|---|---|---|
| 95 | | 4½" 11.36# J55 PE Chung Hung | | | |

SHIPPER  BHM Pipe & Supply, Inc.

PER  E. M Whartin

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 42-5 | 42-5 | 42-5 | 42-5 | 42-5 | RR# |
| 2 | | | | | | 78145 |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | Q.C. |
| 9 | | | | | | |
| 10 | | | | | | K.G.R |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | 42.5 | | Plain end |
| 16 | | | | | | load out |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | 42-5 | 42-5 | 42-5 | 42-5 | | |
| TL | 850.0 | 850.0 | 850.0 | 850.0 | 637.5 | |

TOTAL JOINTS  95

TOTAL FOOTAGE  4037.5'

est. weight  45,866.#    X  Johnny Padilla

# DRM Sales & Supply, LLC

## 7100 W. Interstate 20
## Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13310 |
| **DATE:** | 1/4/2016 |

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

| | |
|---|---|
| **SHIP TO:** | CUSTOMER TRANSFER |
| **ORDERED BY:** | MUDIT AGARWAL |
| **CUST P.O. NO:** | SBAT-1601 |
| **LEASE NAME** | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| ASS-13-... | 12,885.6 | | 13 3/8" 68.00# J-55 ERW New API Casing; BTC; R3 W/ BEVELLED COLLAR<br><br>CUSTOMER TRANSFER | | 33.06 | 425,997.94 |

| | |
|---|---|
| **SUBTOTAL** | $425,997.94 |
| **SALES TAX** | $0.00 |
| **PAYMENTS/CREDITS** | $0.00 |
| **BALANCE DUE** | $425,997.94 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose.  Material is sold "AS IS".

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"

 **DRM** Oilfield Tubulars

# Material Transfer

**The DRM Companies**

7100 W I-20

Midland, TX  79706

(432) 682-5084   PHONE

(432) 684-7473   FAX

PAGE 1 OF 1

**PAGES TO FOLLOW: 0**

**IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU**

RELEASE: _DRM - 6932_   REF:

Transferred From: _DRM Sales & Supply_

Transferred To: _SB International_

Material Description: 13 3/8" 68# J-55 BTC ERW R-3 Husteel

Quantity:

Joints   _301_

Estimated Footage:   _12,885_

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827

# DRM Sales & Supply, LLC

## 7100 W. Interstate 20
## Midland, TX 79706

### 432-520-PIPE (7473)

### EIN 45-2936958

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13311 |
| **DATE:** | 1/4/2016 |

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

| | |
|---|---|
| **SHIP TO:** | CUSTOMER TRANSFER |
| **ORDERED BY:** | MUDIT AGARWAL |
| **CUST P.O. NO:** | SBAT-1601 |
| **LEASE NAME** | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | OK |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 11-1000 | 4,935.93 | 116 | 11 3/4" 42# H-40 New API ERW Casing; STC, 8RD, R3 <br><br> CUSTOMER TRANSFER | IPSCO | 22.50 | 111,058.43 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose. Material is sold "AS IS".

| | |
|---|---|
| **SUBTOTAL** | $111,058.43 |
| **SALES TAX** | $0.00 |
| **PAYMENTS/CREDITS** | $0.00 |
| **BALANCE DUE** | $111,058.43 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

**The DRM Companies**

7100 W I-20
Midland, TX  79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

PAGE 1 OF 1

**PAGES TO FOLLOW: 0**

---

**IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU**

---

RELEASE: *DRM-6254*          REF:

Transferred From: *DRM Sales ; Supply*

Transferred To: *SB International*

Material Description: 11 ¾" 42# J-55 STC ERW R-3 TMK Ipsco

Quantity:
   Joints    *114*

   Estimated Footage:    *5416*


If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY:

DATE: \_\_\_\_\_  SHEET \_\_\_\_\_  OF \_\_\_\_\_

FROM: \_\_\_\_\_  TO: \_\_\_\_\_  LEASE: \_\_\_\_\_

THD WO# \_\_\_\_\_  ID# \_\_\_\_\_  HYDRO: \_\_\_\_\_

SIZE: 11¾  WT: 42.00  GRD: H-40  MILL: Ipsco  RANGE: 3  THREAD: 8rd. STC

NEW: ✓  USED: \_\_\_\_\_  NEW SURPLUS: \_\_\_\_\_  HEAT# \_\_\_\_\_

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 5 1 | 43.53 | 43.53 | 41 | 41.75 | 1,763.57 | 81 | 44.14 | 3,495.18 |
| 2 | 44.23 | 87.76 | 42 | 43.69 | 1,807.26 | 82 | 43.75 | 3,538.93 |
| 3 | 43.90 | 131.66 | 43 | 44.26 | 1,851.52 | 83 | 42.40 | 3,581.33 |
| 4 | 41.87 | 173.53 | 44 | 43.90 | 1,895.42 | 84 | 44.07 | 3,625.40 |
| 5 | 44.04 | 217.57 | 45 | 44.16 | 1,939.58 | 85 | 40.65 | 3,666.05 |
| 6 | 44.15 | 261.72 | 46 | 43.31 | 1,982.89 | 86 | 42.87 | 3,708.92 |
| 7 | 42.42 | 304.14 | 47 | 41.48 | 2,024.37 | 87 | 43.81 | 3,752.73 |
| 8 | 41.47 | 345.61 | 48 | 41.31 | 2,065.68 | 88 | 43.39 | 3,796.12 |
| 9 | 43.24 | 388.85 | 49 | 42.71 | 2,108.39 | 89 | 42.82 | 3,838.94 |
| 10 | 43.66 | 432.51 | 50 | 42.55 | 2,150.94 | 90 | 44.10 | 3,883.04 |
| 11 | 43.96 | 476.47 | 51 | 44.36 | 2,195.30 | 91 | 40.52 | 3,923.56 |
| 12 | 41.85 | 518.32 | 52 | 43.92 | 2,239.22 | 92 | 43.26 | 3,966.82 |
| 13 | 41.68 | 560.00 | 53 | 44.56 | 2,283.78 | 93 | 40.94 | 4,007.76 |
| 14 | 41.85 | 601.85 | 54 | 43.69 | 2,327.47 | 94 | 41.10 | 4,048.86 |
| 15 | 41.12 | 642.97 | 55 | 44.50 | 2,371.97 | 95 | 41.57 | 4,090.43 |
| 16 | 42.08 | 685.05 | 56 | 44.53 | 2,416.50 | 96 | 42.09 | 4,132.52 |
| 17 | 41.76 | 726.81 | 57 | 43.52 | 2,460.02 | 97 | 43.09 | 4,175.61 |
| 18 | 42.67 | 769.48 | 58 | 44.29 | 2,504.31 | 98 | 43.66 | 4,219.27 |
| 19 | 42.83 | 812.31 | 59 | 43.82 | 2,548.13 | 99 | 42.01 | 4,261.28 |
| 20 | 43.61 | 855.92 | 60 | 43.63 | 2,591.76 | 100 | 42.67 | 4,303.95 |
| 21 | 43.54 | 899.46 | 61 | 43.62 | 2,635.38 | 101 | 40.41 | 4,344.36 |
| 22 | 41.48 | 940.94 | 62 | 43.37 | 2,678.75 | 102 | 43.30 | 4,387.66 |
| 23 | 43.74 | 984.68 | 63 | 44.02 | 2,722.77 | 103 | 41.79 | 4,429.45 |
| 24 | 42.55 | 1,027.23 | 64 | 43.46 | 2,766.23 | 104 | 42.86 | 4,472.31 |
| 25 | 43.79 | 1,071.02 | 65 | 43.53 | 2,809.76 | 105 | 42.71 | 4,515.02 |
| 26 | 42.54 | 1,113.56 | 66 | 42.43 | 2,852.19 | 106 | 42.06 | 4,557.08 |
| 27 | 42.89 | 1,156.45 | 67 | 40.78 | 2,892.97 | 107 | 42.18 | 4,599.26 |
| 28 | 43.84 | 1,200.29 | 68 | 40.96 | 2,933.93 | 108 | 43.10 | 4,642.36 |
| 29 | 43.64 | 1,243.93 | 69 | 41.58 | 2,975.51 | 109 | 41.25 | 4,683.61 |
| 30 | 43.90 | 1,287.83 | 70 | 41.28 | 3,016.79 | 110 | 40.18 | 4,723.79 |
| 31 | 43.62 | 1,331.45 | 71 | 43.75 | 3,060.54 | 111 | 40.34 | 4,764.13 |
| 32 | 44.03 | 1,375.48 | 72 | 43.72 | 3,104.26 | 112 | 43.98 | 4,808.11 |
| 33 | 44.25 | 1,419.73 | 73 | 43.97 | 3,148.23 | 113 | 42.15 | 4,850.26 |
| 34 | 43.99 | 1,463.72 | 74 | 44.28 | 3,192.51 | 114 | 41.99 | 4,892.25 |
| 35 | 43.21 | 1,506.93 | 75 | 43.43 | 3,235.94 | | | |
| 36 | 43.52 | 1,550.45 | 76 | 43.60 | 3,279.54 | | | |
| 37 | 43.78 | 1,594.23 | 77 | 43.92 | 3,323.46 | | | |
| 38 | 40.26 | 1,634.49 | 78 | 43.13 | 3,366.59 | | | |
| 39 | 43.22 | 1,677.71 | 79 | 43.22 | 3,409.81 | | | |
| 40 | 44.11 | 1,721.82 | 80 | 41.23 | 3,451.04 | | | |

# Joints \_\_114\_\_  Received By \_\_\_\_\_
Footage \_\_4,892.25\_\_  Total \_\_\_\_4,892.25\_\_



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

| | | | |
|---|---|---|---|
| | | TALLY BY: | |
| DATE: | | SHEET | OF |
| FROM: | TO: | LEASE: | |

| THD WO# | ID# | | HYDRO: |
|---|---|---|---|

**SIZE:** 11¾  **WT:** 42.00  **GRD:** 4.40  **MILL:** Ipsco  **RANGE:** 1  **THREAD:** 8rd. STC

**NEW:** ✓  **USED:**  **NEW SURPLUS:**  **HEAT#**

| JT# | FEET | TOTAL |
|---|---|---|
| 1 | 24.04 | 24.04 |
| 2 | 19.64 | 43.68 |

# Joints _____ 2 _____  Received By _____

Footage _____ 43.68 _____  Total _____ 43.68 _____

# DRM Sales & Supply, LLC

### 7100 W. Interstate 20
### Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

# INVOICE

**INVOICE:** 13312

**DATE:** 1/4/2016

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

**SHIP TO:** CUSTOMER TRANSFER

**ORDERED BY:** MUDIT AGARWAL

**CUST P.O. NO:** SBAT-1601

**LEASE NAME**

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|----------|-------|--------------|-------------|---------|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | DK |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|----------|----------|--------|-------------|------|-------|--------|
| 03-1009 | 4,696.12 | 144 | 3 1/2" 9.30# L-80 .254W New API ERW Tubing; EUE, 8rd, R2<br><br>CUSTOMER TRANSFER | TEJAS | 6.90 | 32,403.23 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose. Material is sold "AS IS".

| | |
|---|---|
| SUBTOTAL | $32,403.23 |
| SALES TAX | $0.00 |
| PAYMENTS/CREDITS | $0.00 |
| BALANCE DUE | $32,403.23 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

### The DRM Companies

PAGE 1 OF 1

7100 W I-20
Midland, TX  79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

**PAGES TO FOLLOW:  0**

## IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084.
## THANK YOU

RELEASE:  *DRM-5937*        REF:

Transferred From:  *DRM Sales : Supply*

Transferred To:  *SB International*

Material Description: 3 ½" 9.30# L-80 EUE T&C ERW R-2 Tejas

Quantity:
Joints        *144*

Estimated Footage:        *4,867*

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827



DRM Sales & Supply
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

**TALLY BY:** Benny

**DATE:** 2.3.16   **SHEET** 1 **OF** 2

**FROM:**      **TO:**      **LEASE:**

**THD WO#**      **ID#**      **HYDRO:**

**SIZE:** 3½   **WT:** 9.30   **GRD:** L-80-ERW **MILL:** Tejas   **RANGE:** 2   **THREAD:** 8rd. EUE

**NEW:** ✓   **USED:**   **NEW SURPLUS:**   **HEAT#**

3

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | 32.65 | 32.65 | 41 | 32.70 | 1,337.31 | 81 | 32.63 | 2,641.38 |
| 2 | 32.69 | 65.34 | 42 | 32.67 | 1,369.98 | 82 | 32.60 | 2,673.98 |
| 3 | 31.37 | 96.71 | 43 | 32.61 | 1,402.59 | 83 | 32.56 | 2,706.54 |
| 4 | 32.63 | 129.34 | 44 | 32.68 | 1,435.27 | 84 | 32.66 | 2,739.20 |
| 5 | 32.65 | 161.99 | 45 | 32.59 | 1,467.86 | 85 | 32.66 | 2,771.86 |
| 6 | 32.62 | 194.61 | 46 | 32.61 | 1,500.47 | 86 | 32.61 | 2,804.47 |
| 7 | 32.61 | 227.22 | 47 | 32.58 | 1,533.05 | 87 | 32.62 | 2,837.09 |
| 8 | 32.75 | 259.97 | 48 | 32.61 | 1,565.66 | 88 | 32.66 | 2,869.75 |
| 9 | 32.66 | 292.63 | 49 | 32.65 | 1,598.31 | 89 | 32.62 | 2,902.37 |
| 10 | 32.67 | 325.30 | 50 | 32.63 | 1,630.94 | 90 | 32.69 | 2,935.06 |
| 11 | 32.60 | 357.90 | 51 | 32.66 | 1,663.60 | 91 | 31.97 | 2,967.03 |
| 12 | 32.63 | 390.53 | 52 | 32.61 | 1,696.21 | 92 | 32.62 | 2,999.65 |
| 13 | 32.66 | 423.19 | 53 | 32.65 | 1,728.86 | 93 | 32.61 | 3,032.26 |
| 14 | 32.69 | 455.88 | 54 | 32.62 | 1,761.48 | 94 | 32.69 | 3,064.95 |
| 15 | 32.68 | 488.56 | 55 | 32.68 | 1,794.16 | 95 | 32.65 | 3,097.60 |
| 16 | 32.65 | 521.21 | 56 | 32.61 | 1,826.77 | 96 | 32.68 | 3,130.28 |
| 17 | 32.65 | 553.86 | 57 | 32.66 | 1,859.43 | 97 | 32.70 | 3,162.98 |
| 18 | 32.56 | 586.42 | 58 | 32.63 | 1,892.06 | 98 | 32.79 | 3,195.77 |
| 19 | 32.60 | 619.02 | 59 | 32.62 | 1,924.68 | 99 | 32.71 | 3,228.48 |
| 20 | 32.66 | 651.68 | 60 | 32.65 | 1,957.33 | 100 | 32.65 | 3,261.13 |
| 21 | 32.65 | 684.33 | 61 | 32.67 | 1,990.00 | 101 | 32.67 | 3,293.80 |
| 22 | 32.67 | 717.00 | 62 | 32.68 | 2,022.68 | 102 | 32.66 | 3,326.46 |
| 23 | 32.67 | 749.67 | 63 | 32.66 | 2,055.34 | 103 | 32.63 | 3,359.09 |
| 24 | 32.62 | 782.29 | 64 | 32.59 | 2,087.93 | 104 | 32.66 | 3,391.75 |
| 25 | 32.66 | 814.95 | 65 | 32.66 | 2,120.59 | 105 | 32.69 | 3,424.44 |
| 26 | 32.67 | 847.62 | 66 | 32.66 | 2,153.25 | 106 | 32.63 | 3,457.07 |
| 27 | 32.67 | 880.29 | 67 | 32.62 | 2,185.87 | 107 | 32.66 | 3,489.73 |
| 28 | 32.63 | 912.92 | 68 | 32.57 | 2,218.44 | 108 | 32.67 | 3,522.40 |
| 29 | 32.65 | 945.57 | 69 | 32.57 | 2,251.01 | 109 | 32.66 | 3,555.06 |
| 30 | 32.65 | 978.22 | 70 | 32.65 | 2,283.66 | 110 | 32.67 | 3,587.73 |
| 31 | 32.65 | 1,010.87 | 71 | 31.55 | 2,315.21 | 111 | 32.65 | 3,620.38 |
| 32 | 32.62 | 1,043.49 | 72 | 32.69 | 2,347.90 | 112 | 32.66 | 3,653.04 |
| 33 | 32.68 | 1,076.17 | 73 | 32.61 | 2,380.51 | 113 | 32.59 | 3,685.63 |
| 34 | 32.68 | 1,108.85 | 74 | 32.63 | 2,413.14 | 114 | 32.45 | 3,718.08 |
| 35 | 32.61 | 1,141.46 | 75 | 32.68 | 2,445.82 | 115 | 32.58 | 3,750.66 |
| 36 | 32.60 | 1,174.06 | 76 | 32.41 | 2,478.23 | 116 | 32.68 | 3,783.34 |
| 37 | 32.59 | 1,206.65 | 77 | 32.63 | 2,510.86 | 117 | 32.68 | 3,816.02 |
| 38 | 32.63 | 1,239.28 | 78 | 32.62 | 2,543.48 | 118 | 32.67 | 3,848.69 |
| 39 | 32.71 | 1,271.99 | 79 | 32.61 | 2,576.09 | 119 | 32.74 | 3,881.43 |
| 40 | 32.62 | 1,304.61 | 80 | 32.66 | 2,608.75 | 120 | 32.56 | 3,913.99 |

**# Joints** 120      **Received By**

**Footage** 3,913.99      **Total** 4,696.12



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY:

DATE:            SHEET         OF

FROM:            TO:                      LEASE:

THD WO#                      ID#                      HYDRO:

SIZE: 3½    WT: 9.30    GRD: L-80.8Rw    MILL: Tejas    RANGE: 2    THREAD: 8rd.8uE

NEW: ✓    USED:    NEW SURPLUS:    HEAT#

| 3 | JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|-----|------|-------|-----|------|-------|-----|------|-------|
| | 121 | 32.42 | 3,946.41 | | | | | | |
| | 122 | 32.40 | 3,978.81 | | | | | | |
| | 123 | 32.73 | 4,011.54 | | | | | | |
| | 124 | 32.95 | 4,044.49 | | | | | | |
| | 125 | 32.05 | 4,076.54 | | | | | | |
| | 126 | 32.54 | 4,109.08 | | | | | | |
| | 127 | 32.58 | 4,141.66 | | | | | | |
| | 128 | 32.59 | 4,174.25 | | | | | | |
| | 129 | 32.37 | 4,206.62 | | | | | | |
| | 130 | 32.63 | 4,239.25 | | | | | | |
| | 131 | 32.58 | 4,271.83 | | | | | | |
| | 132 | 32.67 | 4,304.50 | | | | | | |
| | 133 | 32.70 | 4,337.20 | | | | | | |
| | 134 | 32.77 | 4,369.97 | | | | | | |
| | 135 | 32.61 | 4,402.58 | | | | | | |
| | 136 | 32.67 | 4,435.25 | | | | | | |
| | 137 | 32.88 | 4,468.13 | | | | | | |
| | 138 | 32.66 | 4,500.79 | | | | | | |
| | 139 | 32.78 | 4,533.57 | | | | | | |
| | 140 | 32.42 | 4,565.99 | | | | | | |
| | 141 | 32.42 | 4,598.41 | | | | | | |
| | 142 | 32.57 | 4,630.98 | | | | | | |
| | 143 | 32.57 | 4,663.55 | | | | | | |
| | 144 | 32.57 | 4,696.12 | | | | | | |

# Joints___24___    Received By_____
Footage___782.13___    Total___4,696.12___

# DRM Sales & Supply, LLC

### 7100 W. Interstate 20
### Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13313 |
| **DATE:** | 1/4/2016 |

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

| | |
|---|---|
| **SHIP TO:** | CUSTOMER TRANSFER |
| **ORDERED BY:** | MUDIT AGARWAL |
| **CUST P.O. NO:** | SBAT-1601 |
| **LEASE NAME** | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | OK |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 02-1013 | 18,180.64 | 581 | 2 3/8" 4.70# N-80 New API SMLS Tubing EUE; 8RD; R2<br><br>CUSTOMER TRANSFER | NIKO | 3.40 | 61,814.18 |

| | |
|---|---|
| **SUBTOTAL** | $61,814.18 |
| **SALES TAX** 6.75% | $0.00 |
| **PAYMENTS/CREDITS** | $0.00 |
| **BALANCE DUE** | $61,814.18 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose.  Material is sold "AS IS".

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

### The DRM Companies

7100 W I-20
Midland, TX  79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

PAGE 1 OF 1

**PAGES TO FOLLOW:  0**

## IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU

RELEASE:  *Orm-6113*          REF:

Transferred From:  *Orm Sales ; Supply*

Transferred To:  *SB International*

Material Description: 2 3/8" 4.70# L-80 EUE T&C SMLS Nikko

Quantity:
Joints  *581*

Estimated Footage:  *18,667*

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827



DRM Sales & Supply
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

**TALLY BY:** DEM

**DATE:** 2-3-16  **SHEET** 1 **OF** 5

**FROM:** DRM  **TO:** SB American Tubulars  **LEASE:**

| THD WO# | | ID# | | HYDRO: |
|---|---|---|---|---|

**SIZE:** 2 3/8  **WT:** 4.70  **GRD:** N-80  **MILL:** Niko smls  **RANGE:** 2  **THREAD:** 8rd EUE

**NEW:** x  **USED:**  **NEW SURPLUS:**  **HEAT#**

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | 31.29 | 31.29 | 41 | 31.11 | 1282.44 | 81 | 31.32 | 2534.33 |
| 2 | 31.02 | 62.31 | 42 | 31.32 | 1313.76 | 82 | 31.21 | 2565.54 |
| 3 | 31.40 | 93.71 | 43 | 31.30 | 1345.06 | 83 | 31.21 | 2596.75 |
| 4 | 31.37 | 125.08 | 44 | 31.22 | 1376.28 | 84 | 31.22 | 2627.97 |
| 5 | 31.32 | 156.40 | 45 | 31.20 | 1407.48 | 85 | 31.20 | 2659.17 |
| 6 | 31.35 | 187.75 | 46 | 31.28 | 1438.76 | 86 | 31.28 | 2690.45 |
| 7 | 31.22 | 218.97 | 47 | 31.24 | 1470.00 | 87 | 31.24 | 2721.69 |
| 8 | 31.37 | 250.34 | 48 | 31.33 | 1501.33 | 88 | 31.33 | 2753.02 |
| 9 | 31.23 | 281.57 | 49 | 31.34 | 1532.67 | 89 | 31.34 | 2784.36 |
| 10 | 31.31 | 312.88 | 50 | 31.37 | 1564.04 | 90 | 31.37 | 2815.73 |
| 11 | 31.23 | 344.11 | 51 | 31.33 | 1595.37 | 91 | 31.33 | 2847.06 |
| 12 | 31.31 | 375.42 | 52 | 31.36 | 1626.73 | 92 | 31.36 | 2878.42 |
| 13 | 31.21 | 406.63 | 53 | 31.27 | 1658.00 | 93 | 31.27 | 2909.69 |
| 14 | 31.14 | 437.77 | 54 | 31.35 | 1689.35 | 94 | 31.35 | 2941.04 |
| 15 | 31.33 | 469.10 | 55 | 31.21 | 1720.56 | 95 | 31.21 | 2972.25 |
| 16 | 31.38 | 500.48 | 56 | 31.29 | 1751.85 | 96 | 31.29 | 3003.54 |
| 17 | 31.28 | 531.76 | 57 | 31.27 | 1783.12 | 97 | 31.27 | 3034.81 |
| 18 | 31.23 | 562.99 | 58 | 31.27 | 1814.39 | 98 | 31.27 | 3066.08 |
| 19 | 31.34 | 594.33 | 59 | 31.21 | 1845.60 | 99 | 31.21 | 3097.29 |
| 20 | 31.22 | 625.55 | 60 | 31.36 | 1876.96 | 100 | 31.36 | 3128.65 |
| 21 | 31.31 | 656.86 | 61 | 31.36 | 1908.32 | 101 | 31.36 | 3160.01 |
| 22 | 31.32 | 688.18 | 62 | 31.23 | 1939.55 | 102 | 31.23 | 3191.24 |
| 23 | 31.29 | 719.47 | 63 | 31.34 | 1970.89 | 103 | 31.34 | 3222.58 |
| 24 | 31.30 | 750.77 | 64 | 31.35 | 2002.24 | 104 | 31.35 | 3253.93 |
| 25 | 31.34 | 782.11 | 65 | 31.34 | 2033.58 | 105 | 31.27 | 3285.27 |
| 26 | 31.16 | 813.27 | 66 | 31.23 | 2064.81 | 106 | 31.23 | 3316.50 |
| 27 | 31.29 | 844.56 | 67 | 31.23 | 2096.04 | 107 | 31.23 | 3347.73 |
| 28 | 31.33 | 875.89 | 68 | 31.34 | 2127.38 | 108 | 31.34 | 3379.07 |
| 29 | 31.34 | 907.23 | 69 | 31.34 | 2158.72 | 109 | 31.34 | 3410.41 |
| 30 | 31.29 | 938.52 | 70 | 31.27 | 2189.99 | 110 | 31.27 | 3441.68 |
| 31 | 31.33 | 969.85 | 71 | 31.31 | 2221.30 | 111 | 31.31 | 3472.99 |
| 32 | 31.30 | 1001.15 | 72 | 31.21 | 2252.51 | 112 | 31.21 | 3504.20 |
| 33 | 31.24 | 1032.39 | 73 | 31.32 | 2283.83 | 113 | 31.32 | 3535.52 |
| 34 | 31.35 | 1063.74 | 74 | 31.33 | 2315.16 | 114 | 31.33 | 3566.85 |
| 35 | 31.25 | 1094.99 | 75 | 31.31 | 2346.47 | 115 | 31.31 | 3598.16 |
| 36 | 31.28 | 1126.27 | 76 | 31.34 | 2377.81 | 116 | 31.34 | 3629.50 |
| 37 | 31.21 | 1157.48 | 77 | 31.33 | 2409.14 | 117 | 31.33 | 3660.83 |
| 38 | 31.33 | 1188.81 | 78 | 31.23 | 2440.37 | 118 | 31.23 | 3692.06 |
| 39 | 31.28 | 1220.09 | 79 | 31.35 | 2471.72 | 119 | 31.35 | 3723.41 |
| 40 | 31.24 | 1251.33 | 80 | 31.29 | 2503.01 | 120 | 31.29 | 3754.70 |

**# Joints** 120  **Received By** DRM

**Footage** 3754.70'  **Total** 18180.64'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-3-16    SHEET ✝2 OF 5

FROM: DRM    TO: SB American Tubulars    LEASE:

| THD WO# | ID# | HYDRO: |
|---|---|---|

SIZE: 2 3/8    WT: 4.70    GRD: N-90    MILL: Niko Smls    RANGE: 2    THREAD: 3rd EUE

NEW: X    USED:    NEW SURPLUS:    HEAT#

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 121 | 31.23 | 3785.93 | 161 | 31.33 | 5037.63 | 201 | 31.27 | 6289.47 |
| 122 | 31.21 | 3817.14 | 162 | 31.32 | 5068.95 | 202 | 31.02 | 6320.49 |
| 123 | 31.21 | 3848.35 | 163 | 31.30 | 5100.25 | 203 | 31.40 | 6351.89 |
| 124 | 31.22 | 3879.57 | 164 | 31.22 | 5131.47 | 204 | 31.37 | 6383.26 |
| 125 | 31.20 | 3910.77 | 165 | 31.20 | 5162.67 | 205 | 31.32 | 6414.58 |
| 126 | 31.28 | 3942.05 | 166 | 31.28 | 5193.95 | 206 | 31.35 | 6445.93 |
| 127 | 31.24 | 3973.29 | 167 | 31.24 | 5225.19 | 207 | 31.22 | 6477.15 |
| 128 | 31.33 | 4004.62 | 168 | 31.33 | 5256.52 | 208 | 31.37 | 6508.52 |
| 129 | 31.34 | 4035.96 | 169 | 31.34 | 5287.86 | 209 | 31.23 | 6539.75 |
| 130 | 31.37 | 4067.33 | 170 | 31.37 | 5319.23 | 210 | 31.31 | 6571.06 |
| 131 | 31.33 | 4098.66 | 171 | 31.33 | 5350.56 | 211 | 31.23 | 6602.29 |
| 132 | 31.36 | 4130.02 | 172 | 31.36 | 5381.92 | 212 | 31.31 | 6633.60 |
| 133 | 31.27 | 4161.29 | 173 | 31.27 | 5413.19 | 213 | 31.21 | 6664.81 |
| 134 | 31.35 | 4192.64 | 174 | 31.35 | 5444.54 | 214 | 31.14 | 6695.95 |
| 135 | 31.21 | 4223.85 | 175 | 31.21 | 5475.75 | 215 | 31.33 | 6727.28 |
| 136 | 31.29 | 4255.14 | 176 | 31.29 | 5507.04 | 216 | 31.38 | 6758.66 |
| 137 | 31.27 | 4286.41 | 177 | 31.27 | 5538.31 | 217 | 31.28 | 6789.94 |
| 138 | 31.27 | 4317.68 | 178 | 31.27 | 5569.58 | 218 | 31.23 | 6821.17 |
| 139 | 31.21 | 4348.89 | 179 | 31.21 | 5600.79 | 219 | 31.34 | 6852.51 |
| 140 | 31.36 | 4380.25 | 180 | 31.36 | 5632.15 | 220 | 31.22 | 6883.73 |
| 141 | 31.36 | 4411.61 | 181 | 31.36 | 5663.51 | 221 | 31.31 | 6915.04 |
| 142 | 31.23 | 4442.84 | 182 | 31.23 | 5694.74 | 222 | 31.32 | 6946.36 |
| 143 | 31.34 | 4474.18 | 183 | 31.34 | 5726.08 | 223 | 31.29 | 6977.65 |
| 144 | 31.35 | 4505.53 | 184 | 31.35 | 5757.43 | 224 | 31.30 | 7008.95 |
| 145 | 31.34 | 4536.87 | 185 | 31.34 | 5788.77 | 225 | 31.34 | 7040.29 |
| 146 | 31.23 | 4568.10 | 186 | 31.23 | 5820.00 | 226 | 31.16 | 7071.45 |
| 147 | 31.23 | 4599.33 | 187 | 31.23 | 5851.23 | 227 | 31.29 | 7102.74 |
| 148 | 31.34 | 4630.67 | 188 | 31.34 | 5882.57 | 228 | 31.33 | 7134.07 |
| 149 | 31.34 | 4662.01 | 189 | 31.34 | 5913.91 | 229 | 31.34 | 7165.41 |
| 150 | 31.27 | 4693.28 | 190 | 31.27 | 5945.18 | 230 | 31.29 | 7196.70 |
| 151 | 31.31 | 4724.59 | 191 | 31.31 | 5976.49 | 231 | 31.33 | 7228.03 |
| 152 | 31.21 | 4755.80 | 192 | 31.21 | 6007.70 | 232 | 31.30 | 7259.33 |
| 153 | 31.32 | 4787.12 | 193 | 31.32 | 6039.02 | 233 | 31.24 | 7290.57 |
| 154 | 31.33 | 4818.45 | 194 | 31.33 | 6070.35 | 234 | 31.35 | 7321.92 |
| 155 | 31.31 | 4849.76 | 195 | 31.31 | 6101.66 | 235 | 31.25 | 7353.17 |
| 156 | 31.34 | 4881.10 | 196 | 31.34 | 6133.00 | 236 | 31.28 | 7384.45 |
| 157 | 31.33 | 4912.43 | 197 | 31.33 | 6164.33 | 237 | 31.21 | 7415.66 |
| 158 | 31.23 | 4943.66 | 198 | 31.23 | 6195.56 | 238 | 31.33 | 7446.99 |
| 159 | 31.35 | 4975.01 | 199 | 31.35 | 6226.91 | 239 | 31.28 | 7478.27 |
| 160 | 31.29 | 5006.30 | 200 | 31.29 | 6258.20 | 240 | 31.24 | 7509.51 |

# Joints  120    Received By  DRM

Footage  3754.81'    Total  13182.64'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-3-16   SHEET 3 OF 5

FROM: DRM   TO: SB American Tubulars   LEASE:

| THD WO# | ID# | HYDRO: |
|---|---|---|

SIZE: 2³⁄₈   WT: 4.70   GRD: N-80   MILL: Niko smls   RANGE: 2   THREAD: 8rd EUE

NEW: X   USED:   NEW SURPLUS:   HEAT#

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 241 | 31.50 | 7541.01 | 281 | 31.20 | 8792.58 | 321 | 31.24 | 10044.39 |
| 242 | 31.21 | 7572.22 | 282 | 31.32 | 8823.90 | 322 | 31.02 | 10075.41 |
| 243 | 31.21 | 7603.43 | 283 | 31.30 | 8855.20 | 323 | 31.40 | 10106.81 |
| 244 | 31.22 | 7634.65 | 284 | 31.22 | 8886.42 | 324 | 31.37 | 10138.18 |
| 245 | 31.20 | 7665.85 | 285 | 31.20 | 8917.62 | 325 | 31.32 | 10169.50 |
| 246 | 31.28 | 7697.13 | 286 | 31.28 | 8948.90 | 326 | 31.35 | 10200.85 |
| 247 | 31.24 | 7728.37 | 287 | 31.24 | 8980.14 | 327 | 31.22 | 10232.07 |
| 248 | 31.33 | 7759.70 | 288 | 31.33 | 9011.47 | 328 | 31.37 | 10263.44 |
| 249 | 31.34 | 7791.04 | 289 | 31.34 | 9042.81 | 329 | 31.23 | 10294.67 |
| 250 | 31.37 | 7822.41 | 290 | 31.37 | 9074.18 | 330 | 31.31 | 10325.98 |
| 251 | 31.33 | 7853.74 | 291 | 31.33 | 9105.51 | 331 | 31.23 | 10357.21 |
| 252 | 31.36 | 7885.10 | 292 | 31.36 | 9136.87 | 332 | 31.31 | 10388.52 |
| 253 | 31.27 | 7916.37 | 293 | 31.27 | 9168.14 | 333 | 31.21 | 10419.73 |
| 254 | 31.35 | 7947.72 | 294 | 31.35 | 9199.49 | 334 | 31.14 | 10450.87 |
| 255 | 31.21 | 7978.93 | 295 | 31.21 | 9230.70 | 335 | 31.33 | 10482.20 |
| 256 | 31.29 | 8010.22 | 296 | 31.29 | 9261.99 | 336 | 31.38 | 10513.58 |
| 257 | 31.27 | 8041.49 | 297 | 31.27 | 9293.26 | 337 | 31.28 | 10544.86 |
| 258 | 31.27 | 8072.76 | 298 | 31.27 | 9324.53 | 338 | 31.23 | 10576.09 |
| 259 | 31.21 | 8103.97 | 299 | 31.21 | 9355.74 | 339 | 31.34 | 10607.43 |
| 260 | 31.36 | 8135.33 | 300 | 31.36 | 9387.10 | 340 | 31.22 | 10638.65 |
| 261 | 31.36 | 8166.69 | 301 | 31.36 | 9418.46 | 341 | 31.31 | 10669.96 |
| 262 | 31.23 | 8197.92 | 302 | 31.23 | 9449.69 | 342 | 31.32 | 10701.28 |
| 263 | 31.34 | 8229.26 | 303 | 31.34 | 9481.03 | 343 | 31.29 | 10732.57 |
| 264 | 31.35 | 8260.61 | 304 | 31.35 | 9512.38 | 344 | 31.30 | 10763.87 |
| 265 | 31.34 | 8291.95 | 305 | 31.34 | 9543.72 | 345 | 31.34 | 10795.21 |
| 266 | 31.23 | 8323.18 | 306 | 31.23 | 9574.95 | 346 | 31.16 | 10826.37 |
| 267 | 31.23 | 8354.41 | 307 | 31.23 | 9606.18 | 347 | 31.29 | 10857.66 |
| 268 | 31.34 | 8385.75 | 308 | 31.34 | 9637.52 | 348 | 31.33 | 10888.99 |
| 269 | 31.34 | 8417.09 | 309 | 31.34 | 9668.86 | 349 | 31.34 | 10920.33 |
| 270 | 31.27 | 8448.36 | 310 | 31.27 | 9700.13 | 350 | 31.29 | 10951.62 |
| 271 | 31.31 | 8479.67 | 311 | 31.31 | 9731.44 | 351 | 31.33 | 10982.95 |
| 272 | 31.21 | 8510.88 | 312 | 31.21 | 9762.65 | 352 | 31.30 | 11014.25 |
| 273 | 31.32 | 8542.20 | 313 | 31.32 | 9793.97 | 353 | 31.24 | 11045.49 |
| 274 | 31.33 | 8573.53 | 314 | 31.33 | 9825.30 | 354 | 31.35 | 11076.84 |
| 275 | 31.31 | 8604.84 | 315 | 31.31 | 9856.61 | 355 | 31.25 | 11108.09 |
| 276 | 31.34 | 8636.18 | 316 | 31.34 | 9887.95 | 356 | 31.28 | 11139.37 |
| 277 | 31.33 | 8667.51 | 317 | 31.33 | 9919.28 | 357 | 31.21 | 11170.58 |
| 278 | 31.23 | 8698.74 | 318 | 31.23 | 9950.51 | 358 | 31.33 | 11201.91 |
| 279 | 31.35 | 8730.09 | 319 | 31.35 | 9981.86 | 359 | 31.28 | 11233.19 |
| 280 | 31.29 | 8761.38 | 320 | 31.29 | 10013.15 | 360 | 31.24 | 11264.43 |

# Joints   120   Received By   DRM
Footage   3754.92'   Total   18180.64'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

**TALLY BY:** DFM

**DATE:** 2-3-16    **SHEET** 4 **OF** 5

**FROM:** DRM    **TO:** SB American Tubulars    **LEASE:**

| THD WO# | ID# | HYDRO: |
|---|---|---|

**SIZE:** 2³⁄₈    **WT:** 4.70    **GRD:** N-80    **MILL:** Niko smls    **RANGE:** 2    **THREAD:** 8rd EUE

**NEW:** X    **USED:**    **NEW SURPLUS:**    **HEAT#**

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 361 | 31.62 | 11296.05 | 401 | 31.29 | 12547.38 | 441 | 31.33 | 13799.28 |
| 362 | 31.02 | 11327.07 | 402 | 31.32 | 12578.70 | 442 | 31.32 | 13830.60 |
| 363 | 31.40 | 11358.47 | 403 | 31.30 | 12610.00 | 443 | 31.30 | 13861.90 |
| 364 | 31.37 | 11389.84 | 404 | 31.22 | 12641.22 | 444 | 31.22 | 13893.12 |
| 365 | 31.32 | 11421.16 | 405 | 31.20 | 12672.42 | 445 | 31.20 | 13924.32 |
| 366 | 31.35 | 11452.51 | 406 | 31.28 | 12703.70 | 446 | 31.28 | 13955.60 |
| 367 | 31.22 | 11483.73 | 407 | 31.24 | 12734.94 | 447 | 31.24 | 13986.84 |
| 368 | 31.37 | 11515.10 | 408 | 31.33 | 12766.27 | 448 | 31.33 | 14018.17 |
| 369 | 31.23 | 11546.33 | 409 | 31.34 | 12797.61 | 449 | 31.34 | 14049.51 |
| 370 | 31.31 | 11577.64 | 410 | 31.37 | 12828.98 | 450 | 31.37 | 14080.88 |
| 371 | 31.23 | 11608.87 | 411 | 31.33 | 12860.31 | 451 | 31.33 | 14112.21 |
| 372 | 31.31 | 11640.18 | 412 | 31.36 | 12891.67 | 452 | 31.36 | 14143.57 |
| 373 | 31.21 | 11671.39 | 413 | 31.27 | 12922.94 | 453 | 31.27 | 14174.84 |
| 374 | 31.14 | 11702.53 | 414 | 31.35 | 12954.29 | 454 | 31.35 | 14206.19 |
| 375 | 31.33 | 11733.86 | 415 | 31.21 | 12985.50 | 455 | 31.21 | 14237.40 |
| 376 | 31.38 | 11765.24 | 416 | 31.29 | 13016.79 | 456 | 31.29 | 14268.69 |
| 377 | 31.28 | 11796.52 | 417 | 31.27 | 13048.06 | 457 | 31.27 | 14299.96 |
| 378 | 31.23 | 11827.75 | 418 | 31.27 | 13079.33 | 458 | 31.27 | 14331.23 |
| 379 | 31.34 | 11859.09 | 419 | 31.21 | 13110.54 | 459 | 31.21 | 14362.44 |
| 380 | 31.22 | 11890.31 | 420 | 31.36 | 13141.90 | 460 | 31.36 | 14393.80 |
| 381 | 31.31 | 11921.62 | 421 | 31.36 | 13173.26 | 461 | 31.36 | 14425.16 |
| 382 | 31.32 | 11952.94 | 422 | 31.23 | 13204.49 | 462 | 31.23 | 14456.39 |
| 383 | 31.29 | 11984.23 | 423 | 31.34 | 13235.83 | 463 | 31.34 | 14487.73 |
| 384 | 31.30 | 12015.53 | 424 | 31.35 | 13267.18 | 464 | 31.35 | 14519.08 |
| 385 | 31.34 | 12046.87 | 425 | 31.34 | 13298.52 | 465 | 31.34 | 14550.42 |
| 386 | 31.16 | 12078.03 | 426 | 31.23 | 13329.75 | 466 | 31.23 | 14581.65 |
| 387 | 31.29 | 12109.32 | 427 | 31.23 | 13360.98 | 467 | 31.23 | 14612.88 |
| 388 | 31.33 | 12140.65 | 428 | 31.34 | 13392.32 | 468 | 31.34 | 14644.22 |
| 389 | 31.34 | 12171.99 | 429 | 31.34 | 13423.66 | 469 | 31.34 | 14675.56 |
| 390 | 31.29 | 12203.28 | 430 | 31.27 | 13454.93 | 470 | 31.27 | 14706.83 |
| 391 | 31.33 | 12234.61 | 431 | 31.31 | 13486.24 | 471 | 31.31 | 14738.14 |
| 392 | 31.30 | 12265.91 | 432 | 31.21 | 13517.45 | 472 | 31.21 | 14769.35 |
| 393 | 31.24 | 12297.15 | 433 | 31.32 | 13548.77 | 473 | 31.32 | 14800.67 |
| 394 | 31.35 | 12328.50 | 434 | 31.33 | 13580.10 | 474 | 31.33 | 14832.00 |
| 395 | 31.25 | 12359.75 | 435 | 31.31 | 13611.41 | 475 | 31.31 | 14863.31 |
| 396 | 31.28 | 12391.03 | 436 | 31.34 | 13642.75 | 476 | 31.34 | 14894.65 |
| 397 | 31.21 | 12422.24 | 437 | 31.33 | 13674.08 | 477 | 31.33 | 14925.98 |
| 398 | 31.33 | 12453.57 | 438 | 31.23 | 13705.31 | 478 | 31.23 | 14957.21 |
| 399 | 31.28 | 12484.85 | 439 | 31.35 | 13736.66 | 479 | 31.35 | 14988.56 |
| 400 | 31.24 | 12516.09 | 440 | 31.29 | 13767.95 | 480 | 31.29 | 15019.85 |

**# Joints** 120    **Received By** DFM

**Footage** 3755.42'    **Total** 18180.64'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2.3-16   SHEET 5   OF 5

FROM: DRM   TO: SB American Tubulars   LEASE:

| THD WO# | | ID# | | HYDRO: | |

| SIZE: 2 3/8 | WT: 4.70 | GRD: N-80 | MILL: Niko Sm/s | RANGE: 2 | THREAD: 8rd EUE |

NEW: X   USED:   NEW SURPLUS:   HEAT#

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 481 | 31.35 | 15051.20 | 521 | 31.28 | 16302.85 | 561 | 31.54 | 17554.96 |
| 482 | 31.21 | 15082.41 | 522 | 31.32 | 16334.17 | 562 | 31.21 | 17586.17 |
| 483 | 31.21 | 15113.62 | 523 | 31.30 | 16365.47 | 563 | 31.21 | 17617.38 |
| 484 | 31.22 | 15144.84 | 524 | 31.22 | 16396.69 | 564 | 31.22 | 17648.60 |
| 485 | 31.20 | 15176.04 | 525 | 31.20 | 16427.89 | 565 | 31.20 | 17679.80 |
| 486 | 31.28 | 15207.32 | 526 | 31.28 | 16459.17 | 566 | 31.28 | 17711.08 |
| 487 | 31.24 | 15238.56 | 527 | 31.24 | 16490.41 | 567 | 31.24 | 17742.32 |
| 488 | 31.33 | 15269.89 | 528 | 31.33 | 16521.74 | 568 | 31.33 | 17773.65 |
| 489 | 31.34 | 15301.23 | 529 | 31.34 | 16553.08 | 569 | 31.34 | 17804.99 |
| 490 | 31.37 | 15332.60 | 530 | 31.37 | 16584.45 | 570 | 31.37 | 17836.36 |
| 491 | 31.33 | 15363.93 | 531 | 31.33 | 16615.78 | 571 | 31.33 | 17867.69 |
| 492 | 31.36 | 15395.29 | 532 | 31.36 | 16647.14 | 572 | 31.36 | 17899.05 |
| 493 | 31.27 | 15426.56 | 533 | 31.27 | 16678.41 | 573 | 31.27 | 17930.32 |
| 494 | 31.35 | 15457.91 | 534 | 31.35 | 16709.76 | 574 | 31.35 | 17961.67 |
| 495 | 31.21 | 15489.12 | 535 | 31.21 | 16740.97 | 575 | 31.21 | 17992.88 |
| 496 | 31.29 | 15520.41 | 536 | 31.29 | 16772.26 | 576 | 31.29 | 18024.17 |
| 497 | 31.27 | 15551.68 | 537 | 31.27 | 16803.53 | 577 | 31.27 | 18055.44 |
| 498 | 31.27 | 15582.95 | 538 | 31.27 | 16834.80 | 578 | 31.27 | 18086.71 |
| 499 | 31.21 | 15614.16 | 539 | 31.21 | 16866.01 | 579 | 31.21 | 18117.92 |
| 500 | 31.36 | 15645.52 | 540 | 31.36 | 16897.37 | 580 | 31.36 | 18149.28 |
| 501 | 31.36 | 15676.88 | 541 | 31.36 | 16928.73 | 581 | 31.36 | 18180.64 |
| 502 | 31.23 | 15708.11 | 542 | 31.23 | 16959.96 | | | |
| 503 | 31.34 | 15739.45 | 543 | 31.34 | 16991.30 | | | |
| 504 | 31.35 | 15770.80 | 544 | 31.35 | 17022.65 | | | |
| 505 | 31.34 | 15802.14 | 545 | 31.34 | 17053.99 | | | |
| 506 | 31.23 | 15833.37 | 546 | 31.23 | 17085.22 | | | |
| 507 | 31.23 | 15864.60 | 547 | 31.23 | 17116.45 | | | |
| 508 | 31.34 | 15895.94 | 548 | 31.34 | 17147.79 | | | |
| 509 | 31.34 | 15927.28 | 549 | 31.34 | 17179.13 | | | |
| 510 | 31.27 | 15958.55 | 550 | 31.27 | 17210.40 | | | |
| 511 | 31.31 | 15989.86 | 551 | 31.31 | 17241.71 | | | |
| 512 | 31.21 | 16021.07 | 552 | 31.21 | 17272.92 | | | |
| 513 | 31.32 | 16052.39 | 553 | 31.32 | 17304.24 | | | |
| 514 | 31.33 | 16083.72 | 554 | 31.33 | 17335.57 | | | |
| 515 | 31.31 | 16115.03 | 555 | 31.31 | 17366.88 | | | |
| 516 | 31.34 | 16146.37 | 556 | 31.34 | 17398.22 | | | |
| 517 | 31.33 | 16177.70 | 557 | 31.33 | 17429.55 | | | |
| 518 | 31.23 | 16208.93 | 558 | 31.23 | 17460.78 | | | |
| 519 | 31.35 | 16240.28 | 559 | 31.35 | 17492.13 | | | |
| 520 | 31.29 | 16271.57 | 560 | 31.29 | 17523.42 | | | |

# Joints  101   Received By  DRM
Footage  3160.79'   Total  18180.64'

# DRM Sales & Supply, LLC

### 7100 W. Interstate 20
### Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

# INVOICE

| | |
|---|---|
| *INVOICE:* | 13315 |
| *DATE:* | 1/4/2016 |

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

| | |
|---|---|
| *SHIP TO:* | CUSTOMER TRANSFER |
| *ORDERED BY:* | MUDIT AGARWAL |
| *CUST P.O. NO:* | SBAT-1601 |
| *LEASE NAME* | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | DK |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 05-1007 | 30,887.5 | | 5 1/2" 16.89# J-55 .304W New API ERW Casing: PLAIN END<br><br>CUSTOMER TRANSFER | | 7.32 | 226,096.50 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose. Material is sold "AS IS".

| | |
|---|---|
| *SUBTOTAL* | $226,096.50 |
| *SALES TAX* 6.75% | $0.00 |
| *PAYMENTS/CREDITS* | $0.00 |
| *BALANCE DUE* | $226,096.50 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

## The DRM Companies

7100 W I-20
Midland, TX  79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

PAGE 1 OF 1

**PAGES TO FOLLOW:  0**

---

**IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU**

---

RELEASE:  *DRM-7012*          REF:

Transferred From:  *DRM Sales & Supply*

Transferred To:  *SB International*

Material Description: 5 ½" 16.89# J-55 PE ERW R-3 Tension

Quantity:

Joints    *700*

Estimated Footage:    *29,400*

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827

# DRM Sales & Supply, LLC

## 7100 W. Interstate 20
## Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13314 |
| **DATE:** | 1/4/2016 |

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

| | |
|---|---|
| **SHIP TO:** | CUSTOMER TRANSFER |
| **ORDERED BY:** | MUDIT AGARWAL |
| **CUST P.O. NO:** | SBAT-1601 |
| **LEASE NAME** | |

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | DL |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 05-1008 | 32,340 | | 5 1/2" 16.89# J-55 .304W UPGRADEABLE New API ERW Casing: PLAIN END<br><br>CUSTOMER TRANSFER | | 7.49 | 242,226.60 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose.  Material is sold "AS IS".

| | |
|---|---|
| **SUBTOTAL** | $242,226.60 |
| **SALES TAX**   6.75% | $0.00 |
| **PAYMENTS/CREDITS** | $0.00 |
| **BALANCE DUE** | $242,226.60 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

**The DRM Companies**

PAGE 1 OF 1

7100 W I-20
Midland, TX  79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

**PAGES TO FOLLOW: 0**

**IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU**

RELEASE: *DRM-7012*          REF:

Transferred From:  *DRM Sales & Supply*

Transferred To:  *SB International*

Material Description: 5 ½" 16.89# J-55 UP PE ERW R-3 Tension

Quantity:

Joints  *770*

Estimated Footage:  *32,340*

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827

# DRM Sales & Supply, LLC

### 7100 W. Interstate 20
### Midland, TX 79706

432-520-PIPE (7473)

EIN 45-2936958

SB AMERICAN TUBULARS, LLC
MUDIT AGARWAL
3626 N HALL ST., SUITE 910
DALLAS, TX 75219

# INVOICE

| | |
|---|---|
| **INVOICE:** | 13316 |
| **DATE:** | 1/4/2016 |

**SHIP TO:** CUSTOMER TRANSFER

**ORDERED BY:** MUDIT AGARWAL

**CUST P.O. NO:** SBAT-1601

**LEASE NAME**

| SALESMAN | TERMS | DATE SHIPPED | SHIPPED VIA | PREP BY |
|---|---|---|---|---|
| DRM | Net 30 | 1/1/2016 | DRM SERVICES | OC |

| ITEM NO. | QUANTITY | PIECES | DESCRIPTION | MILL | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 05-1005 | 20,956.76 | 519 | 5 1/2" 15.50# J-55 .275W New API SMLS Casing; LTC, 8rd, R3<br><br>CUSTOMER TRANSFER | BOLLY | 7.98 | 167,234.94 |

DRM SALES & SUPPLY, LLC makes no warranties expressed or implied to merchantability or fitness for purpose.  Material is sold "AS IS".

| | | |
|---|---|---|
| SUBTOTAL | | $167,234.94 |
| SALES TAX | 6.75% | $0.00 |
| PAYMENTS/CREDITS | | $0.00 |
| BALANCE DUE | | $167,234.94 |

PLEASE REMIT TO: P.O. BOX 9236, MIDLAND, TX 79708
Due and Payable in Midland County, Texas

## THANK YOU FOR YOUR BUSINESS !
"The bitterness of poor service lingers long after the sweetness of low price is forgotten"



# Material Transfer

**The DRM Companies**

7100 W I-20
Midland, TX 79706
(432) 682-5084  PHONE
(432) 684-7473  FAX

PAGE 1 OF 1

**PAGES TO FOLLOW: 0**

**IF YOU DO NOT RECEIVE ALL THE PAGES, PLEASE CONTACT (432) 682.5084. THANK YOU**

RELEASE: _DRM-7014_        REF:

Transferred From: _DRM Sales & Supply_

Transferred To: _SB International_

Material Description: 5 ½" 15.50# J-55 LTC SMLS R-3 Boly

Quantity:
  Joints    _519_

  Estimated Footage:    _21,000_

If you have any questions, please, give me a call.

Thanks,

Mike Avery
The DRM Companies
432-559-0827



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

**TALLY BY:** DRM

**DATE:** 2-4-15    **SHEET** 1   **OF** 5

**FROM:** DRM    **TO:** SBI    **LEASE:**

**THD WO#**      **ID#**      **HYDRO:**

**SIZE:** 5½   **WT:** 15.50  **GRD:** J-55 Smls **MILL:** Bolly   **RANGE:** 3   **THREAD:** 8rd LTC

**NEW:** ✓   **USED:**   **NEW SURPLUS:**   **HEAT#**

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | 40.55 | 40.55 | 41 | 40.22 | 1,656.45 | 81 | 40.37 | 3,272.99 |
| 2 | 40.98 | 81.53 | 42 | 41.12 | 1,697.57 | 82 | 40.02 | 3,313.01 |
| 3 | 40.43 | 121.96 | 43 | 40.60 | 1,738.17 | 83 | 41.14 | 3,354.15 |
| 4 | 40.67 | 162.63 | 44 | 40.81 | 1,778.98 | 84 | 39.84 | 3,393.99 |
| 5 | 40.02 | 202.65 | 45 | 41.28 | 1,820.26 | 85 | 39.63 | 3,433.62 |
| 6 | 39.82 | 242.47 | 46 | 40.48 | 1,860.74 | 86 | 39.85 | 3,473.47 |
| 7 | 40.37 | 282.84 | 47 | 41.58 | 1,902.32 | 87 | 40.02 | 3,513.49 |
| 8 | 40.79 | 323.63 | 48 | 40.13 | 1,942.45 | 88 | 39.72 | 3,553.21 |
| 9 | 40.08 | 363.71 | 49 | 40.17 | 1,982.62 | 89 | 39.85 | 3,593.06 |
| 10 | 40.59 | 404.30 | 50 | 40.31 | 2,022.93 | 90 | 39.72 | 3,632.78 |
| 11 | 40.39 | 444.69 | 51 | 40.27 | 2,063.20 | 91 | 40.28 | 3,673.06 |
| 12 | 40.90 | 485.59 | 52 | 40.16 | 2,103.36 | 92 | 40.03 | 3,713.09 |
| 13 | 40.59 | 526.18 | 53 | 40.35 | 2,143.71 | 93 | 40.92 | 3,754.01 |
| 14 | 40.60 | 566.78 | 54 | 41.30 | 2,185.01 | 94 | 40.87 | 3,794.88 |
| 15 | 40.44 | 607.22 | 55 | 40.74 | 2,225.75 | 95 | 40.77 | 3,835.65 |
| 16 | 41.02 | 648.24 | 56 | 40.49 | 2,266.24 | 96 | 40.97 | 3,876.62 |
| 17 | 40.00 | 688.24 | 57 | 40.41 | 2,306.65 | 97 | 40.80 | 3,917.42 |
| 18 | 40.28 | 728.52 | 58 | 40.96 | 2,347.61 | 98 | 40.44 | 3,957.86 |
| 19 | 40.17 | 768.69 | 59 | 40.21 | 2,387.82 | 99 | 40.63 | 3,998.49 |
| 20 | 40.04 | 808.73 | 60 | 40.07 | 2,427.89 | 100 | 40.48 | 4,038.97 |
| 21 | 40.84 | 849.57 | 61 | 40.48 | 2,468.37 | 101 | 40.70 | 4,079.67 |
| 22 | 40.94 | 890.51 | 62 | 40.94 | 2,509.31 | 102 | 39.99 | 4,119.66 |
| 23 | 41.27 | 931.78 | 63 | 39.90 | 2,549.21 | 103 | 39.80 | 4,159.46 |
| 24 | 40.57 | 972.35 | 64 | 39.90 | 2,589.11 | 104 | 40.65 | 4,200.11 |
| 25 | 41.02 | 1,013.37 | 65 | 40.13 | 2,629.24 | 105 | 39.46 | 4,239.57 |
| 26 | 39.98 | 1,053.35 | 66 | 40.61 | 2,669.85 | 106 | 39.77 | 4,279.34 |
| 27 | 39.67 | 1,093.02 | 67 | 40.19 | 2,710.04 | 107 | 40.52 | 4,319.86 |
| 28 | 39.76 | 1,132.78 | 68 | 40.18 | 2,750.22 | 108 | 39.80 | 4,359.66 |
| 29 | 39.85 | 1,172.63 | 69 | 39.84 | 2,790.06 | 109 | 39.92 | 4,399.58 |
| 30 | 39.87 | 1,212.50 | 70 | 39.96 | 2,830.02 | 110 | 40.88 | 4,440.46 |
| 31 | 39.90 | 1,252.40 | 71 | 39.80 | 2,869.82 | 111 | 39.01 | 4,479.47 |
| 32 | 39.89 | 1,292.29 | 72 | 40.20 | 2,910.02 | 112 | 40.44 | 4,519.91 |
| 33 | 40.26 | 1,332.55 | 73 | 40.30 | 2,950.32 | 113 | 39.90 | 4,559.81 |
| 34 | 41.11 | 1,373.66 | 74 | 40.31 | 2,990.63 | 114 | 40.50 | 4,600.31 |
| 35 | 40.74 | 1,414.40 | 75 | 40.34 | 3,030.97 | 115 | 41.20 | 4,641.51 |
| 36 | 40.72 | 1,455.12 | 76 | 40.22 | 3,071.19 | 116 | 41.47 | 4,682.98 |
| 37 | 39.94 | 1,495.06 | 77 | 40.11 | 3,111.30 | 117 | 40.28 | 4,723.26 |
| 38 | 40.46 | 1,535.52 | 78 | 40.20 | 3,151.50 | 118 | 40.56 | 4,763.82 |
| 39 | 40.84 | 1,576.36 | 79 | 40.34 | 3,191.84 | 119 | 39.91 | 4,803.73 |
| 40 | 39.87 | 1,616.23 | 80 | 40.78 | 3,232.62 | 120 | 40.77 | 4,844.50 |

**# Joints** 120    **Received By** DRM

**Footage** 4844.50    **Total** 209 56.76



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-4-16    SHEET 2    OF 5

FROM: DRM    TO: SB1    LEASE:

THD WO#    ID#    HYDRO:

SIZE: 5 1/2    WT: 15.50#    GRD: J-55    MILL: Boly Smls    RANGE: 3    THREAD: 8rd LTC

NEW: X    USED:    NEW SURPLUS:    HEAT#

| 5 JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 121 | 40.21 | 4,884.71 | 161 | 40.27 | 6,503.87 | 201 | 39.41 | 8,108.93 |
| 122 | 40.28 | 4,924.99 | 162 | 40.14 | 6,544.01 | 202 | 39.17 | 8,148.10 |
| 123 | 40.16 | 4,965.15 | 163 | 40.28 | 6,584.29 | 203 | 40.18 | 8,188.28 |
| 124 | 40.36 | 5,005.51 | 164 | 40.23 | 6,624.52 | 204 | 39.17 | 8,227.45 |
| 125 | 39.91 | 5,045.42 | 165 | 40.20 | 6,664.72 | 205 | 40.65 | 8,268.10 |
| 126 | 40.26 | 5,085.68 | 166 | 40.28 | 6,705.00 | 206 | 39.47 | 8,307.57 |
| 127 | 40.85 | 5,126.53 | 167 | 40.60 | 6,745.60 | 207 | 38.57 | 8,346.14 |
| 128 | 40.59 | 5,167.12 | 168 | 40.63 | 6,786.23 | 208 | 39.28 | 8,385.42 |
| 129 | 40.43 | 5,207.55 | 169 | 40.17 | 6,826.40 | 209 | 38.36 | 8,423.78 |
| 130 | 40.43 | 5,247.98 | 170 | 40.21 | 6,866.61 | 210 | 38.91 | 8,462.69 |
| 131 | 41.23 | 5,289.21 | 171 | 40.75 | 6,907.36 | 211 | 38.73 | 8,501.42 |
| 132 | 40.81 | 5,330.02 | 172 | 40.49 | 6,947.85 | 212 | 38.81 | 8,540.23 |
| 133 | 40.47 | 5,370.49 | 173 | 40.11 | 6,987.96 | 213 | 40.48 | 8,580.71 |
| 134 | 40.76 | 5,411.25 | 174 | 39.77 | 7,027.73 | 214 | 39.86 | 8,620.57 |
| 135 | 40.68 | 5,451.93 | 175 | 41.12 | 7,068.85 | 215 | 39.75 | 8,660.32 |
| 136 | 40.67 | 5,492.60 | 176 | 40.85 | 7,109.70 | 216 | 40.11 | 8,700.43 |
| 137 | 41.28 | 5,533.88 | 177 | 40.47 | 7,150.17 | 217 | 39.85 | 8,740.28 |
| 138 | 40.39 | 5,574.27 | 178 | 40.14 | 7,190.31 | 218 | 40.38 | 8,780.66 |
| 139 | 40.70 | 5,614.97 | 179 | 39.78 | 7,230.09 | 219 | 40.18 | 8,820.84 |
| 140 | 40.30 | 5,655.27 | 180 | 39.98 | 7,270.07 | 220 | 40.26 | 8,861.10 |
| 141 | 41.07 | 5,696.34 | 181 | 39.98 | 7,310.05 | 221 | 39.53 | 8,900.63 |
| 142 | 40.88 | 5,737.22 | 182 | 39.67 | 7,349.72 | 222 | 39.69 | 8,940.32 |
| 143 | 40.38 | 5,777.60 | 183 | 40.08 | 7,389.80 | 223 | 40.12 | 8,980.44 |
| 144 | 40.45 | 5,818.05 | 184 | 40.46 | 7,430.26 | 224 | 39.66 | 9,020.10 |
| 145 | 40.72 | 5,858.77 | 185 | 39.69 | 7,469.95 | 225 | 40.18 | 9,060.28 |
| 146 | 39.80 | 5,898.57 | 186 | 39.22 | 7,509.17 | 226 | 40.40 | 9,100.68 |
| 147 | 40.32 | 5,938.89 | 187 | 39.90 | 7,549.07 | 227 | 39.40 | 9,140.08 |
| 148 | 40.23 | 5,979.12 | 188 | 39.91 | 7,588.98 | 228 | 39.55 | 9,179.63 |
| 149 | 40.35 | 6,019.47 | 189 | 40.23 | 7,629.21 | 229 | 39.74 | 9,219.37 |
| 150 | 39.49 | 6,058.96 | 190 | 40.77 | 7,669.98 | 230 | 40.78 | 9,260.15 |
| 151 | 40.00 | 6,098.96 | 191 | 39.72 | 7,709.70 | 231 | 40.89 | 9,301.04 |
| 152 | 40.35 | 6,139.31 | 192 | 40.47 | 7,750.17 | 232 | 41.16 | 9,342.20 |
| 153 | 40.75 | 6,180.06 | 193 | 39.78 | 7,789.95 | 233 | 40.16 | 9,382.36 |
| 154 | 40.35 | 6,220.41 | 194 | 39.68 | 7,829.63 | 234 | 40.41 | 9,422.77 |
| 155 | 40.77 | 6,261.18 | 195 | 39.62 | 7,869.25 | 235 | 40.53 | 9,463.30 |
| 156 | 40.57 | 6,301.75 | 196 | 40.11 | 7,909.36 | 236 | 40.52 | 9,503.82 |
| 157 | 40.53 | 6,342.28 | 197 | 39.84 | 7,949.20 | 237 | 40.69 | 9,544.51 |
| 158 | 40.72 | 6,383.00 | 198 | 39.96 | 7,989.16 | 238 | 40.49 | 9,585.00 |
| 159 | 40.02 | 6,423.02 | 199 | 39.62 | 8,028.78 | 239 | 40.11 | 9,625.11 |
| 160 | 40.58 | 6,463.60 | 200 | 40.74 | 8,069.52 | 240 | 41.45 | 9,666.56 |

# Joints  120    Received By  DRM

Footage  9822.06'    Total  20956.76'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-4-16   SHEET 3 OF 5

FROM: DRM   TO: SBI   LEASE:

| THD WO# | ID# | HYDRO: |
|---|---|---|

SIZE: 5½   WT: 15.50 #   GRD: J-55   MILL: Boly Smls   RANGE: 3   THREAD: 8rd LTC

NEW: x   USED:   NEW SURPLUS:   HEAT#

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 5 | | | | | | | | |
| 241 | 41.46 | 9,708.02 | 281 | 40.47 | 11,332.50 | 321 | 40.62 | 12,957.50 |
| 242 | 40.30 | 9,748.32 | 282 | 41.15 | 11,373.65 | 322 | 40.45 | 12,997.95 |
| 243 | 40.70 | 9,789.02 | 283 | 40.93 | 11,414.58 | 323 | 40.35 | 13,038.30 |
| 244 | 40.03 | 9,829.05 | 284 | 41.25 | 11,455.83 | 324 | 40.26 | 13,078.56 |
| 245 | 39.62 | 9,868.67 | 285 | 41.16 | 11,496.99 | 325 | 40.43 | 13,118.99 |
| 246 | 40.61 | 9,909.28 | 286 | 41.35 | 11,538.34 | 326 | 40.37 | 13,159.36 |
| 247 | 40.61 | 9,949.89 | 287 | 40.71 | 11,579.05 | 327 | 40.19 | 13,199.55 |
| 248 | 39.76 | 9,989.65 | 288 | 40.21 | 11,619.26 | 328 | 41.00 | 13,240.55 |
| 249 | 40.72 | 10,030.37 | 289 | 40.72 | 11,659.98 | 329 | 41.34 | 13,281.89 |
| 250 | 40.61 | 10,070.98 | 290 | 41.25 | 11,701.23 | 330 | 41.19 | 13,323.08 |
| 251 | 40.90 | 10,111.88 | 291 | 40.78 | 11,742.01 | 331 | 40.56 | 13,363.64 |
| 252 | 40.93 | 10,152.81 | 292 | 40.30 | 11,782.31 | 332 | 40.96 | 13,404.60 |
| 253 | 39.94 | 10,192.75 | 293 | 40.55 | 11,822.86 | 333 | 41.06 | 13,445.66 |
| 254 | 40.71 | 10,233.46 | 294 | 40.37 | 11,863.23 | 334 | 40.99 | 13,486.65 |
| 255 | 40.34 | 10,273.80 | 295 | 40.56 | 11,903.79 | 335 | 40.36 | 13,527.01 |
| 256 | 39.99 | 10,313.79 | 296 | 40.87 | 11,944.66 | 336 | 40.34 | 13,567.35 |
| 257 | 40.78 | 10,354.57 | 297 | 40.67 | 11,985.33 | 337 | 41.08 | 13,608.43 |
| 258 | 39.87 | 10,394.44 | 298 | 40.60 | 12,025.93 | 338 | 40.41 | 13,648.84 |
| 259 | 40.56 | 10,435.00 | 299 | 40.14 | 12,066.07 | 339 | 40.19 | 13,689.03 |
| 260 | 40.93 | 10,475.93 | 300 | 40.77 | 12,106.84 | 340 | 40.04 | 13,729.07 |
| 261 | 41.00 | 10,516.93 | 301 | 40.84 | 12,147.68 | 341 | 40.20 | 13,769.27 |
| 262 | 41.46 | 10,558.39 | 302 | 40.41 | 12,188.09 | 342 | 40.49 | 13,809.76 |
| 263 | 40.72 | 10,599.11 | 303 | 39.87 | 12,227.96 | 343 | 40.29 | 13,850.05 |
| 264 | 40.96 | 10,640.07 | 304 | 40.25 | 12,268.21 | 344 | 40.69 | 13,890.74 |
| 265 | 40.84 | 10,680.91 | 305 | 40.30 | 12,308.51 | 345 | 41.07 | 13,931.81 |
| 266 | 40.60 | 10,721.51 | 306 | 40.52 | 12,349.03 | 346 | 41.07 | 13,972.88 |
| 267 | 40.17 | 10,761.68 | 307 | 40.38 | 12,389.41 | 347 | 41.07 | 14,013.95 |
| 268 | 40.53 | 10,802.21 | 308 | 40.62 | 12,430.03 | 348 | 40.01 | 14,053.96 |
| 269 | 40.57 | 10,842.78 | 309 | 40.12 | 12,470.15 | 349 | 41.19 | 14,095.15 |
| 270 | 40.62 | 10,883.40 | 310 | 40.02 | 12,510.17 | 350 | 41.10 | 14,136.25 |
| 271 | 40.17 | 10,923.57 | 311 | 40.16 | 12,550.33 | 351 | 40.91 | 14,177.16 |
| 272 | 41.32 | 10,964.89 | 312 | 41.24 | 12,591.57 | 352 | 40.48 | 14,217.64 |
| 273 | 41.46 | 11,006.35 | 313 | 40.47 | 12,632.04 | 353 | 40.67 | 14,258.31 |
| 274 | 40.84 | 11,047.19 | 314 | 40.45 | 12,672.49 | 354 | 40.17 | 14,298.48 |
| 275 | 40.76 | 11,087.95 | 315 | 40.78 | 12,713.27 | 355 | 40.77 | 14,339.25 |
| 276 | 40.89 | 11,128.84 | 316 | 40.94 | 12,754.21 | 356 | 40.44 | 14,379.69 |
| 277 | 40.86 | 11,169.70 | 317 | 40.36 | 12,794.57 | 357 | 40.27 | 14,419.96 |
| 278 | 41.09 | 11,210.79 | 318 | 40.65 | 12,835.22 | 358 | 40.16 | 14,460.12 |
| 279 | 40.76 | 11,251.55 | 319 | 41.00 | 12,876.22 | 359 | 39.93 | 14,500.05 |
| 280 | 40.48 | 11,292.03 | 320 | 40.66 | 12,916.88 | 360 | 39.54 | 14,539.59 |

# Joints  120   Received By  DRM

Footage  4873.03   Total  2095676'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-4-16     SHEET  4  OF  5

FROM: DRM     TO: SB1     LEASE:

THD WO#           ID#           HYDRO:

SIZE: 5 1/2   WT: 15.50#   GRD: J-55   MILL: Boly smls   RANGE: 3   THREAD: 8rd LTC

NEW:  X     USED:     NEW SURPLUS:     HEAT#

| JT# | FEET | TOTAL | JT# | FEET | TOTAL | JT# | FEET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 5 | | | | | | | | |
| 361 | 39.93 | 14,579.52 | 401 | 40.53 | 16,192.65 | 441 | 40.54 | 17,811.07 |
| 362 | 39.82 | 14,619.34 | 402 | 40.44 | 16,233.09 | 442 | 40.69 | 17,851.76 |
| 363 | 40.49 | 14,659.83 | 403 | 40.79 | 16,273.88 | 443 | 40.12 | 17,891.88 |
| 364 | 40.36 | 14,700.19 | 404 | 40.78 | 16,314.66 | 444 | 40.07 | 17,931.95 |
| 365 | 40.67 | 14,740.86 | 405 | 40.47 | 16,355.13 | 445 | 39.92 | 17,971.87 |
| 366 | 40.50 | 14,781.36 | 406 | 40.41 | 16,395.54 | 446 | 40.12 | 18,011.99 |
| 367 | 40.88 | 14,822.24 | 407 | 40.30 | 16,435.84 | 447 | 40.28 | 18,052.27 |
| 368 | 40.36 | 14,862.60 | 408 | 39.83 | 16,475.67 | 448 | 40.13 | 18,092.40 |
| 369 | 40.32 | 14,902.92 | 409 | 39.86 | 16,515.53 | 449 | 40.79 | 18,133.19 |
| 370 | 40.23 | 14,943.15 | 410 | 40.09 | 16,555.62 | 450 | 40.75 | 18,173.94 |
| 371 | 40.60 | 14,983.75 | 411 | 40.79 | 16,596.41 | 451 | 40.66 | 18,214.60 |
| 372 | 40.41 | 15,024.16 | 412 | 40.68 | 16,637.09 | 452 | 40.20 | 18,254.80 |
| 373 | 40.39 | 15,064.55 | 413 | 40.54 | 16,677.63 | 453 | 40.17 | 18,294.97 |
| 374 | 40.22 | 15,104.77 | 414 | 40.79 | 16,718.42 | 454 | 40.52 | 18,335.49 |
| 375 | 40.05 | 15,144.82 | 415 | 41.24 | 16,759.66 | 455 | 40.88 | 18,376.37 |
| 376 | 40.60 | 15,185.42 | 416 | 40.70 | 16,800.36 | 456 | 40.86 | 18,417.23 |
| 377 | 39.91 | 15,225.33 | 417 | 40.68 | 16,841.04 | 457 | 40.83 | 18,458.06 |
| 378 | 40.25 | 15,265.58 | 418 | 40.18 | 16,881.22 | 458 | 40.45 | 18,498.51 |
| 379 | 40.44 | 15,306.02 | 419 | 40.17 | 16,921.39 | 459 | 40.29 | 18,538.80 |
| 380 | 40.23 | 15,346.25 | 420 | 39.92 | 16,961.31 | 460 | 40.40 | 18,579.20 |
| 381 | 40.66 | 15,386.91 | 421 | 40.58 | 17,001.89 | 461 | 41.14 | 18,620.34 |
| 382 | 40.49 | 15,427.40 | 422 | 40.12 | 17,042.01 | 462 | 41.32 | 18,661.66 |
| 383 | 39.90 | 15,467.30 | 423 | 40.49 | 17,082.50 | 463 | 40.60 | 18,702.26 |
| 384 | 40.72 | 15,508.02 | 424 | 40.59 | 17,123.09 | 464 | 40.52 | 18,742.78 |
| 385 | 39.90 | 15,547.92 | 425 | 40.36 | 17,163.45 | 465 | 40.40 | 18,783.18 |
| 386 | 39.78 | 15,587.70 | 426 | 40.29 | 17,203.74 | 466 | 40.86 | 18,824.04 |
| 387 | 39.75 | 15,627.45 | 427 | 40.29 | 17,244.03 | 467 | 40.44 | 18,864.48 |
| 388 | 40.62 | 15,668.07 | 428 | 40.08 | 17,284.11 | 468 | 40.03 | 18,904.51 |
| 389 | 40.57 | 15,708.64 | 429 | 40.58 | 17,324.69 | 469 | 40.19 | 18,944.70 |
| 390 | 40.67 | 15,749.31 | 430 | 40.29 | 17,364.98 | 470 | 39.94 | 18,984.64 |
| 391 | 40.66 | 15,789.97 | 431 | 40.19 | 17,405.17 | 471 | 40.18 | 19,024.82 |
| 392 | 40.13 | 15,830.10 | 432 | 40.67 | 17,445.84 | 472 | 39.77 | 19,064.59 |
| 393 | 40.22 | 15,870.32 | 433 | 40.65 | 17,486.49 | 473 | 40.78 | 19,105.37 |
| 394 | 40.35 | 15,910.67 | 434 | 40.61 | 17,527.10 | 474 | 40.37 | 19,145.74 |
| 395 | 40.45 | 15,951.12 | 435 | 40.56 | 17,567.66 | 475 | 39.65 | 19,185.39 |
| 396 | 39.98 | 15,991.10 | 436 | 40.38 | 17,608.04 | 476 | 40.05 | 19,225.44 |
| 397 | 40.17 | 16,031.27 | 437 | 40.43 | 17,648.47 | 477 | 41.11 | 19,266.55 |
| 398 | 40.38 | 16,071.65 | 438 | 40.79 | 17,689.26 | 478 | 40.14 | 19,306.69 |
| 399 | 40.02 | 16,111.67 | 439 | 40.56 | 17,729.82 | 479 | 39.73 | 19,346.42 |
| 400 | 40.45 | 16,152.12 | 440 | 40.71 | 17,770.53 | 480 | 39.71 | 19,386.13 |

**# Joints**  120     **Received By**  DRM

**Footage**  4846.54     **Total**  20956.76'



**DRM Sales & Supply**
7100 W. I-20
PO Box 9236
Midland, TX 79706
(432) 682-5084

TALLY BY: DRM

DATE: 2-4-16    SHEET 5    OF 5

FROM: DRM    TO: SBI    LEASE:

THD WO#    ID#    HYDRO:

SIZE: 5½    WT: 15.50 #    GRD: J-55    MILL: Both SMLS    RANGE: 3    THREAD: 8rd LTC

NEW: X    USED:    NEW SURPLUS:    HEAT#

| JT# | FEET | TOTAL |
|-----|------|-------|
| 481 | 39.92 | 19426.05 |
| 482 | 40.05 | 19466.10 |
| 483 | 39.69 | 19505.79 |
| 484 | 40.41 | 19546.20 |
| 485 | 41.11 | 19587.31 |
| 486 | 40.44 | 19627.75 |
| 487 | 40.40 | 19668.15 |
| 488 | 40.94 | 19709.09 |
| 489 | 40.77 | 19749.86 |
| 490 | 40.04 | 19789.90 |
| 491 | 40.47 | 19830.37 |
| 492 | 39.91 | 19870.28 |
| 493 | 39.82 | 19910.10 |
| 494 | 39.84 | 19949.94 |
| 495 | 40.04 | 19989.98 |
| 496 | 39.74 | 20029.72 |
| 497 | 39.48 | 20069.20 |
| 498 | 40.41 | 20109.61 |
| 499 | 40.17 | 20149.78 |
| 500 | 40.27 | 20190.05 |
| 501 | 41.24 | 20231.29 |
| 502 | 40.34 | 20271.63 |
| 503 | 39.93 | 20311.56 |
| 504 | 40.13 | 20351.69 |
| 505 | 40.36 | 20392.05 |
| 506 | 40.39 | 20432.44 |
| 507 | 40.89 | 20473.33 |
| 508 | 40.52 | 20513.85 |
| 509 | 40.03 | 20553.88 |
| 510 | 40.39 | 20594.27 |
| 511 | 40.87 | 20635.14 |
| 512 | 39.97 | 20675.11 |
| 513 | 40.16 | 20715.27 |
| 514 | 40.20 | 20755.47 |
| 515 | 40.40 | 20795.87 |
| 516 | 40.07 | 20835.94 |
| 517 | 40.40 | 20876.34 |
| 518 | 40.26 | 20916.60 |
| 519 | 40.16 | 20956.76 |

# Joints    39    Received By    DRM

Footage    1570.63'    Total    20,956.76'